# EXHIBIT B

RESOLUTION

Concerning

CONNECTICUT STATE UNIVERSITY

FY2024 TUITION AND FEES

October 20, 2022

WHEREAS, The Board of Regents for Higher Education ("BOR") pursuant to Connecticut General Statute section 10a-6(a)(3) establishes tuition and fee policies for the institutions that comprise the Connecticut State Colleges & Universities ("CSCU"); and

WHEREAS, The BOR in accord with Connecticut General Statute section 10a-99(a), shall fix fees for tuition and shall fix fees for such other purposes as the board deems necessary at the state universities; and

WHEREAS, The State Universities must fund wage increases and other expenses necessary to ensure the high quality of the education they provide to students, and

WHEREAS, The State Universities have identified strategies to increase enrollment by out-of-state students in order to address recent steep enrollment declines, and

WHEREAS, The proposals for tuition and fees as presented were developed through discussions among stakeholders, including University Presidents, who arrived at the consensus that CSCU is best served by implementing modest inflationary tuition and mandatory fee increases at our institutions, therefore be it

RESOLVED, That the FY2024 rates reflected on the attached report and schedules are effective at each state university as appropriate, and be it further

RESOLVED, That the Universities shall charge the rate identified for participants in the New England Board of Higher Education's regional tuition program, the "NEBHE Rate," to students from New York and New Jersey in addition to New England states, and be it further

RESOLVED, That the Universities shall have the option to charge the NEBHE Rate for additional states or all states outside of Connecticut, and be it further

RESOLVED, That the Universities shall have the option to charge students from New York and New Jersey the same rate as identified for Connecticut resident students; and be it further

RESOLVED, That the President of CSCU in facilitating Board-approved policies, may make limited and necessary adjustments to tuition and fees to conform with these

policies, provided that the adjustments shall not increase the combined cost of tuition and fees as established by the BOR, so as to not increase costs to students, and that said adjustments will be promptly communicated to the Finance and Infrastructure Committee of the Board for their review, and be it further

RESOLVED, That said rate adjustments may be reconsidered by the BOR should circumstances warrant.

A True Copy:

__________________________________

Dr. Alice Pritchard, Secretary
Board of Regents for Higher Education

## ACTION ITEM

### Summary

The Universities have previously sought approval of tuition and fees in February for the following academic year but recommend that earlier approval allows them to finalize financial aid packaging to new and returning students more quickly.

This recommendation will increase tuition at a lower rate than our costs are expected to rise for salaries, fringe benefits, energy, and other expenditures, given ongoing inflation and our settled labor agreements. Our enrollment at the universities dropped in the fall of 2022 by 3.7% from the prior year

Based on preliminary spending projections for the upcoming biennium, it would require tuition and fee increases of more than $2000 on average to make up for one-time revenues in our budget today. An increase of that magnitude would harm students and suppress enrollment. The tuition and fees recommended here are intended to balance the following factors:

- Maintaining affordability for the cost to students.
- Expected level of State Support.
- Cost of existing wage agreements (4.5% increase in salary) and fringe benefits.
- Inflationary increases in all other expenses mandated by existing contracts or agreements.
- Required revenue
- Student enrollment impacts.

This tuition and fee recommendation includes continuation of the tuition policy approved last year which allows the universities to extend NEBHE and In-State tuition rates to students from adjoining and other states.

### Fiscal 2024 Tuition and Fees at the State Universities

State Universities are proposing an increase of $184 per semester or $15 per credit for in-state ***undergraduate*** tuition and mandatory fees for the academic year that begins in the Fall of 2023, as detailed in the chart below:

**SYSTEMWIDE AVERAGE**

| | Academic Year | | $ Increase | |
|---|---|---|---|---|
| *Undergraduate In-State* | Actual FY2022-23 | Proposed FY2023-24 | Per Semester | Per Credit |
| *Full-time Students* | | | | |
| Tuition | $6,470 | $6,664 | $97 | $8 |
| University General Fee | 4,743 | 4,886 | 72 | 6 |
| University Fee | 994 | 1,024 | 15 | 1 |
| **Total, Commuting Student** | **$12,207** | **$12,574** | **$184** | **$15** |

The proposed changes to undergraduate tuition and fees include:

- Tuition to be increased by $97 per semester or $8 per credit for all in-state undergraduate students.
- University General Fee is to be increased by $72 per semester or $6 per credit to meet the cost of fee-supported programs
- University Fee, based on debt service required on CHEFA bonds, is to be increased by $15 per semester or $1 per credit; the same rate applies to in-state, out-of-state, and NEBHE students.
- Housing Fee based on the cost to operate facilities and type of facility; cost varies campus-by-campus.
- Food Service Fees are dependent upon the food service contract; cost varies campus-by-campus based on specific contract terms and increases in food costs.
- Extension fees represent fees charged for courses offered during summer and winter sessions.
- Student activity fees are approved by Student Government Association to support student clubs, organizations, and professional development and campus activities.
- Media Fees are approved by the Student Government Association.
- Residence Hall Social Fees are also approved by the Government Association, and funds are used for student activities, trips, and multiple campus events throughout the academic year.

State Universities are recommending the following tuition and fee changes to in-state ***graduate*** students for the academic year that begins in the Fall of 2023:

| | SYSTEMWIDE AVERAGE | | | |
|---|---|---|---|---|
| | Academic Year | | $ Increase | |
| | Actual | Proposed | | |
| *Graduate In-State* | FY2022-23 | FY2023-24 | Per Semester | Per Credit |
| *Full-time Students* | | | | |
| Tuition | $8,058 | $8,300 | $121 | $10 |
| University General Fee | 4,743 | 4,886 | 72 | 6 |
| University Fee | 994 | 1,024 | 15 | 1 |
| **Total, Commuting Student** | **$13,795** | **$14,210** | **$208** | **$17** |

### Impact on University Revenue

The Universities are establishing tuition and fees in advance of knowing the level of approved State funding for FY2024, or even the Governor's recommendation that will be made in February. The projected revenue from tuition and fees increase provides an additional $13.4 million before adjusting for anticipated financial aid, waivers, and bad debt expense. However, it does not provide the revenue needed to meet the collective bargaining requirements as well as other current services operating needs. As costs continue to increase, the universities, the Board

of Regents, and ultimately the State, are all faced with long-term challenges to maintain and adapt these institutions.

Based on the Biennial budget request for FY2024, State Universities anticipate receiving an additional $28 million to cover last year's SEBAC agreement, a continuation of operating fund fringe paid by the State ($25.2 m) and additional funds for operations support to cover CSCU's projected FY2024 shortfall of $56.9 million.

These table below shows the State Universities' requested state funds in the upcoming biennial budget:

| State Support: | Appropriated FY2023 | Requested FY2024 |
|---|---|---|
| State Appropriation | $154.2 | $154.2 |
| RSA Adjustment | 20.2 | 28.0 |
| Provide Support for Salary Cost of the 27th Payroll | 5.0 | - |
| Addtl State Approp ( Dev Edu and O'Neil Chair) | 2.0 | 2.1 |
| Fringe Benefits Paid By State | 167.7 | 185.5 |
| Additional OF Fringe Paid by State | 25.2 | 25.2 |
| Deficiency Funding for Wages (Leg. Source ARPA FY23) | 14.5 | - |
| Provide Operations Support | 66.6 | 56.9 |
| | $455.5 | $451.9 |

Proposed adjustments to Tier II fees are included in Attachment A as requested by each University and described below.

## Central Connecticut State University

Central proposes an increase of $71 in the Housing fee and $52 in the Food Services fee per semester, this reflects the overhead costs associated with this activity and the increase in food costs.

Beginning with the Fall 2023 semester, Central's tuition structure for the Data Mining program will be the same as the standard graduate tuition rate.

As a reminder, the increase to the Orientation fee approved for FY21 from $125 to $150 was not implemented in FY22, the fee will be effective beginning with Fall 2023.

## Eastern Connecticut State University

Eastern proposes an increase of $130 to the Housing fee and $97 to the Food Service fee per semester respectively to recover the associated overhead costs and increased in food costs.

No changes to Tier II fees are requested, all Tier II fees remain at the FY2023 levels.

**Southern Connecticut State University**

Southern is increasing the Housing fee by $152 and the Food Service fee by $161 based on the market analysis and the need to recover the overhead costs associated with each activity and the increase in food costs.

Southern does not have any changes to Tier II fees.

**Western Connecticut State University**

Western proposes an increase to the Housing fee of $105 and $154 to the Food Service fee based on their market analysis and projected increase in food costs.

In addition, Western requested the Ed.D Evaluation Fee of $100 to be eliminated beginning with the Fall 2023 semester. Proposed changes to program fees for Music, Art, Theatre, and Musical Theatre programs in the School of Virtual Performing Arts are in effect starting Fall 2022.

All other Tier II Fees remain at the FY 23 levels.

## RECOMMENDATION

Staff recommends the adoption of the included resolution, including by reference the tuition and fee schedules.

## ATTACHMENT:

Attachment A – CSU FY23-24 Tuition and Fees Schedule

Finance and Infrastructure Committee 10/12/22
Board of Regents 10/22/22

ATTACHMENT A

## CONNECTICUT STATE UNIVERSITIES

**SYSTEMWIDE AVERAGE**

**FY2023-24 Tuition and Fee Rates - Academic Year**

| | SYSTEMWIDE AVERAGE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Undergraduate In-State | | | | Undergraduate Out-of-State | | | | Undergraduate NE Regional | | | |
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition | 6,470 | 6,664 | 194 | 3.0% | 19,358 | 19,940 | 582 | 3.0% | 9,706 | 9,996 | 290 | 3.0% |
| University General Fee | 4,743 | 4,886 | 143 | 3.0% | 4,743 | 4,886 | 143 | 3.0% | 4,743 | 4,886 | 143 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 178 | 178 | 0 | 0.0% | 178 | 178 | 0 | 0.0% | 178 | 178 | 0 | 0.0% |
| Media Fee | 15 | 15 | 0 | 0.0% | 15 | 15 | 0 | 0.0% | 15 | 15 | 0 | 0.0% |
| Subtotal | 12,400 | 12,767 | 367 | 3.0% | 25,288 | 26,043 | 755 | 3.0% | 15,636 | 16,099 | 463 | 3.0% |
| Transportation Fee ($40 per semester) | 80 | 80 | 0 | 0.0% | 80 | 80 | 0 | 0.0% | 80 | 80 | 0 | 0.0% |
| Total - Commuting Student | 12,480 | 12,847 | 367 | 2.9% | 25,368 | 26,123 | 755 | 3.0% | 15,716 | 16,179 | 463 | 2.9% |
| Housing (Double) | 7,985 | 8,214 | 229 | 2.9% | 7,985 | 8,214 | 229 | 2.9% | 7,985 | 8,214 | 229 | 2.9% |
| Food Service | 6,047 | 6,279 | 232 | 3.8% | 6,047 | 6,279 | 232 | 3.8% | 6,047 | 6,279 | 232 | 3.8% |
| Residence Hall Social Fee | 45 | 45 | 0 | 0.0% | 45 | 45 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 26,557 | 27,385 | 828 | 3.1% | 39,445 | 40,661 | 1,216 | 3.1% | 29,793 | 30,717 | 924 | 3.1% |
| Tuition Part Time (Per Credit Hour) | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% |
| General University Fee (Per Credit Hour) | 338 | 349 | 11 | 3.3% | 342 | 353 | 11 | 3.2% | 342 | 353 | 11 | 3.2% |
| Extension Fee (Per Credit Hour) | 608 | 627 | 19 | 3.1% | 612 | 631 | 19 | 3.1% | 612 | 631 | 19 | 3.1% |
| Registration Fee (Per Semester) | 58 | 58 | 0 | 0.0% | 58 | 58 | 0 | 0.0% | 58 | 58 | 0 | 0.0% |
| Transportation Fee ($40 per semester) | 40 | 40 | 0 | 0.0% | 40 | 40 | 0 | 0.0% | 40 | 40 | 0 | 0.0% |
| Student Activity Fee | 3 | 3 | 0 | 0.0% | 3 | 3 | 0 | 0.0% | 3 | 3 | 0 | 0.0% |

| | SYSTEMWIDE AVERAGE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Graduate In-State | | | | Graduate Out-of-State | | | | Graduate NE Regional | | | |
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition | 8,058 | 8,300 | 242 | 3.0% | 20,756 | 21,380 | 624 | 3.0% | 12,088 | 12,450 | 362 | 3.0% |
| University General Fee | 4,743 | 4,886 | 143 | 3.0% | 4,743 | 4,886 | 143 | 3.0% | 4,743 | 4,886 | 143 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 132 | 132 | 0 | 0.0% | 132 | 132 | 0 | 0.0% | 132 | 132 | 0 | 0.0% |
| Total Commuting Student | 13,927 | 14,342 | 415 | 3.0% | 26,625 | 27,422 | 797 | 3.0% | 17,957 | 18,492 | 535 | 3.0% |
| Housing (Double) | 7,985 | 8,214 | 229 | 2.9% | 7,985 | 8,214 | 229 | 2.9% | 7,985 | 8,214 | 229 | 2.9% |
| Food Service | 6,047 | 6,279 | 232 | 3.8% | 6,047 | 6,279 | 232 | 3.8% | 6,047 | 6,279 | 232 | 3.8% |
| Residence Hall Social Fee | 45 | 45 | 0 | 0.0% | 45 | 45 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 28,004 | 28,880 | 876 | 3.1% | 40,702 | 41,960 | 1,258 | 3.1% | 32,034 | 33,030 | 996 | 3.1% |
| Tuition Part Time (Per Credit Hour) | 446 | 459 | 13 | 2.9% | 446 | 459 | 13 | 2.9% | 446 | 459 | 13 | 2.9% |
| General University Fee (Per Credit Hour) | 286 | 295 | 9 | 3.1% | 290 | 298 | 8 | 2.8% | 290 | 298 | 8 | 2.8% |
| Extension Fee (Per Credit Hour) | 732 | 753 | 21 | 2.9% | 736 | 757 | 21 | 2.9% | 736 | 757 | 21 | 2.9% |
| Registration Fee (Per Semester) | 60 | 60 | 0 | 0.0% | 60 | 60 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Student Activity Fee | 3 | 3 | 0 | 0.0% | 3 | 3 | 0 | 0.0% | 3 | 3 | 0 | 0.0% |

**ATTACHMENT A**

## CONNECTICUT STATE UNIVERSITIES

**Undergraduate and Graduate Tuition and Fee Increases by Commuting & Resident Student**

**Dollar & Percent Change FY2023-24**

| **FY 2023-24 Academic Year** | CENTRAL | | | | EASTERN | | | | SOUTHERN | | | | WESTERN | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Undergraduate | | Graduate | | Undergraduate | | Graduate | | Undergraduate | | Graduate | | Undergraduate | | Graduate | |
| In-State Commuting Student | $354 | 2.9% | $402 | 3.0% | $382 | 3.0% | $430 | 3.0% | $366 | 2.9% | $414 | 3.0% | $364 | 2.9% | $412 | 3.0% |
| In-State Resident Student | $600 | 2.4% | $648 | 2.5% | $836 | 3.0% | $884 | 3.0% | $992 | 3.7% | $1,040 | 3.7% | $882 | 3.3% | $930 | 3.3% |
| Out-of-State Commuting Student | $742 | 3.0% | $784 | 3.0% | $770 | 3.0% | $812 | 3.0% | $754 | 3.0% | $796 | 3.0% | $752 | 3.0% | $794 | 3.0% |
| Out-of-State Resident Student | $988 | 2.6% | $1,030 | 2.7% | $1,224 | 3.0% | $1,266 | 3.0% | $1,380 | 3.5% | $1,422 | 3.5% | $1,270 | 3.2% | $1,312 | 3.2% |

ATTACHMENT A

## CONNECTICUT STATE UNIVERSITIES

**In-State Undergraduate Cost of Attendance Schedule**

**FY2022-23 & FY2023-24 Tuition and Fee Rates - Academic Year**

| | CENTRAL Undergraduate In-State | | | | EASTERN Undergraduate In-State | | | | SYSTEMWIDE AVERAGE Undergraduate In-State | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition | 6,470 | 6,664 | 194 | 3.0% | 6,470 | 6,664 | 194 | 3.0% | 6,470 | 6,664 | 194 | 3.0% |
| University General Fee | 4,362 | 4,492 | 130 | 3.0% | 5,246 | 5,404 | 158 | 3.0% | 4,743 | 4,886 | 143 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 172 | 172 | 0 | 0.0% | 200 | 200 | 0 | 0.0% | 178 | 178 | 0 | 0.0% |
| Media Fee | 28 | 28 | 0 | 0.0% | | | 0 | N/A | 15 | 15 | 0 | 0.0% |
| Subtotal | 12,026 | 12,380 | 354 | 2.9% | 12,910 | 13,292 | 382 | 3.0% | 12,400 | 12,767 | 367 | 3.0% |
| Transportation Fee ($40 per semester) | 80 | 80 | 0 | 0.0% | | | 0 | N/A | 80 | 80 | 0 | 0.0% |
| Total - Commuting Student | 12,106 | 12,460 | 354 | 2.9% | 12,910 | 13,292 | 382 | 3.0% | 12,480 | 12,847 | 367 | 2.9% |
| Housing (Double) | 7,270 | 7,412 | 142 | 2.0% | 8,642 | 8,902 | 260 | 3.0% | 7,985 | 8,214 | 229 | 2.9% |
| Food Service | 5,150 | 5,254 | 104 | 2.0% | 6,472 | 6,666 | 194 | 3.0% | 6,047 | 6,279 | 232 | 3.8% |
| Residence Hall Social Fee | 44 | 44 | 0 | 0.0% | 40 | 40 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 24,570 | 25,170 | 600 | 2.4% | 28,064 | 28,900 | 836 | 3.0% | 26,557 | 27,385 | 828 | 3.1% |
| Tuition Part Time (Per Credit Hour) | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% |
| General University Fee (Per Credit Hour) | 325 | 334 | 9 | 2.8% | 337 | 348 | 11 | 3.3% | 338 | 349 | 11 | 3.3% |
| Extension Fee (Per Credit Hour) | 595 | 612 | 17 | 2.9% | 607 | 626 | 19 | 3.1% | 608 | 627 | 19 | 3.1% |
| Registration Fee (Per Semester) | 58 | 58 | 0 | 0.0% | 60 | 60 | 0 | 0.0% | 58 | 58 | 0 | 0.0% |
| Transportation Fee (Per semester) | 40 | 40 | 0 | 0.0% | | | 0 | N/A | 40 | 40 | 0 | 0.0% |
| Student Activity Fee | | | | | | | | | 3 | 3 | 0 | 0.0% |

| | SOUTHERN Undergraduate In-State | | | | WESTERN Undergraduate In-State | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition | 6,470 | 6,664 | 194 | 3.0% | 6,470 | 6,664 | 194 | 3.0% |
| University General Fee | 4,708 | 4,850 | 142 | 3.0% | 4,656 | 4,796 | 140 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 140 | 140 | 0 | 0.0% | 199 | 199 | 0 | 0.0% |
| Media Fee | 30 | 30 | 0 | 0.0% | | | 0 | N/A |
| Subtotal | 12,342 | 12,708 | 366 | 3.0% | 12,319 | 12,683 | 364 | 3.0% |
| Transportation Fee ($40 per semester) | 80 | 80 | 0 | 0.0% | 80 | 80 | 0 | 0.0% |
| Total - Commuting Student | 12,422 | 12,788 | 366 | 2.9% | 12,399 | 12,763 | 364 | 2.9% |
| Housing (Double) | 7,608 | 7,912 | 304 | 4.0% | 8,420 | 8,630 | 210 | 2.5% |
| Food Service | 6,416 | 6,738 | 322 | 5.0% | 6,148 | 6,456 | 308 | 5.0% |
| Residence Hall Social Fee | 50 | 50 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 26,496 | 27,488 | 992 | 3.7% | 27,012 | 27,894 | 882 | 3.3% |
| Tuition Part Time (Per Credit Hour) | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% |
| General University Fee (Per Credit Hour) | 373 | 384 | 11 | 2.9% | 318 | 328 | 10 | 3.1% |
| Extension Fee (Per Credit Hour) | 643 | 662 | 19 | 3.0% | 588 | 606 | 18 | 3.1% |
| Registration Fee (Per Semester) | 55 | 55 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Transportation Fee (Per semester) | 40 | 40 | 0 | 0.0% | 40 | 40 | 0 | 0.0% |
| Student Activity Fee | | | | | 3 | 3 | 0 | 0.0% |

ATTACHMENT A

## CONNECTICUT STATE UNIVERSITIES

**Out-of-State Undergraduate Cost of Attendance Schedule**

**FY2022-23 & FY2023-24 Tuition and Fee Rates - Academic Year**

| | CENTRAL Undergraduate Out-of-State | | | | EASTERN Undergraduate Out-of-State | | | | SYSTEMWIDE AVERAGE Undergraduate Out-of-State | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition | 19,358 | 19,940 | 582 | 3.0% | 19,358 | 19,940 | 582 | 3.0% | 19,358 | 19,940 | 582 | 3.0% |
| University General Fee | 4,362 | 4,492 | 130 | 3.0% | 5,246 | 5,404 | 158 | 3.0% | 4,743 | 4,886 | 143 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 172 | 172 | 0 | 0.0% | 200 | 200 | 0 | 0.0% | 178 | 178 | 0 | 0.0% |
| Media Fee | 28 | 28 | 0 | 0.0% | | | 0 | N/A | 15 | 15 | 0 | 0.0% |
| Subtotal | 24,914 | 25,656 | 742 | 3.0% | 25,798 | 26,568 | 770 | 3.0% | 25,288 | 26,043 | 755 | 3.0% |
| Transportation Fee ($40 per semester) | 80 | 80 | 0 | 0.0% | | | 0 | N/A | 80 | 80 | 0 | 0.0% |
| Total - Commuting Student | 24,994 | 25,736 | 742 | 3.0% | 25,798 | 26,568 | 770 | 3.0% | 25,368 | 26,123 | 755 | 3.0% |
| Housing (Double) | 7,270 | 7,412 | 142 | 2.0% | 8,642 | 8,902 | 260 | 3.0% | 7,985 | 8,214 | 229 | 2.9% |
| Food Service | 5,150 | 5,254 | 104 | 2.0% | 6,472 | 6,666 | 194 | 3.0% | 6,047 | 6,279 | 232 | 3.8% |
| Residence Hall Social Fee | 44 | 44 | 0 | 0.0% | 40 | 40 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 37,458 | 38,446 | 988 | 2.6% | 40,952 | 42,176 | 1,224 | 3.0% | 39,445 | 40,661 | 1,216 | 3.1% |
| Tuition Part Time (Per Credit Hour) | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% |
| General University Fee (Per Credit Hour) | 340 | 350 | 10 | 2.9% | 337 | 348 | 11 | 3.3% | 342 | 353 | 11 | 3.2% |
| Extension Fee (Per Credit Hour) | 610 | 628 | 18 | 3.0% | 607 | 626 | 19 | 3.1% | 612 | 631 | 19 | 3.1% |
| Registration Fee (Per Semester) | 58 | 58 | 0 | 0.0% | 60 | 60 | 0 | 0.0% | 58 | 58 | 0 | 0.0% |
| Transportation Fee (Per semester) | 40 | 40 | 0 | 0.0% | | | 0 | N/A | 40 | 40 | 0 | 0.0% |
| Student Activity Fee | | | | | | | | | 3 | 3 | | |

| | SOUTHERN Undergraduate Out-of-State | | | | WESTERN Undergraduate Out-of-State | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition (1) | 19,358 | 19,940 | 582 | 3.0% | 19,358 | 19,940 | 582 | 3.0% |
| University General Fee | 4,708 | 4,850 | 142 | 3.0% | 4,656 | 4,796 | 140 | 3.0% |
| University Fee (1) | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 140 | 140 | 0 | 0.0% | 199 | 199 | 0 | 0.0% |
| Media Fee | 30 | 30 | 0 | 0.0% | | | 0 | N/A |
| Subtotal | 25,230 | 25,984 | 754 | 3.0% | 25,207 | 25,959 | 752 | 3.0% |
| Transportation Fee ($40 per semester) | 80 | 80 | 0 | 0.0% | 80 | 80 | 0 | 0.0% |
| Total - Commuting Student | 25,310 | 26,064 | 754 | 3.0% | 25,287 | 26,039 | 752 | 3.0% |
| Housing (Double) | 7,608 | 7,912 | 304 | 4.0% | 8,420 | 8,630 | 210 | 2.5% |
| Food Service | 6,416 | 6,738 | 322 | 5.0% | 6,148 | 6,456 | 308 | 5.0% |
| Residence Hall Social Fee | 50 | 50 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 39,384 | 40,764 | 1,380 | 3.5% | 39,900 | 41,170 | 1,270 | 3.2% |
| Tuition Part Time (Per Credit Hour) (1) | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% |
| General University Fee (Per Credit Hour) | 373 | 384 | 11 | 2.9% | 318 | 328 | 10 | 3.1% |
| Extension Fee (Per Credit Hour) | 643 | 662 | 19 | 3.0% | 588 | 606 | 18 | 3.1% |
| Registration Fee (Per Semester) | 55 | 55 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Transportation Fee (Per semester) | 40 | 40 | 0 | 0.0% | 40 | 40 | 0 | 0.0% |
| Student Activity Fee | | | | | 3 | 3 | 0 | 0.0% |

Notes:

Per Resoulution BR-22-024: Universities have the option to charge NEBHE rate for additional states or all states outside of Connecticut; Universities have the option to charge students from New York and New Jersey the same rate as identified for Connecticut resident students.

ATTACHMENT A

## CONNECTICUT STATE UNIVERSITIES

**NE Regional Undergraduate Cost of Attendance Schedule**

**FY2022-23 & FY2023-24 Tuition and Fee Rates - Academic Year**

| | CENTRAL Undergraduate NE Regional | | | | EASTERN Undergraduate NE Regional | | | | SYSTEMWIDE AVERAGE Undergraduate NE Regional | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition | 9,706 | 9,996 | 290 | 3.0% | 9,706 | 9,996 | 290 | 3.0% | 9,706 | 9,996 | 290 | 3.0% |
| University General Fee | 4,362 | 4,492 | 130 | 3.0% | 5,246 | 5,404 | 158 | 3.0% | 4,743 | 4,886 | 143 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 172 | 172 | 0 | 0.0% | 200 | 200 | 0 | 0.0% | 178 | 178 | 0 | 0.0% |
| Media Fee | 28 | 28 | 0 | 0.0% | | | | | 15 | 15 | 0 | 0.0% |
| Subtotal | 15,262 | 15,712 | 450 | 2.9% | 16,146 | 16,624 | 478 | 3.0% | 15,636 | 16,099 | 463 | 3.0% |
| Transportation Fee ($40 per semester) | 80 | 80 | 0 | 0.0% | | | | | 80 | 80 | 0 | 0.0% |
| Total - Commuting Student | 15,342 | 15,792 | 450 | 2.9% | 16,146 | 16,624 | 478 | 3.0% | 15,716 | 16,179 | 463 | 2.9% |
| Housing (Double) | 7,270 | 7,412 | 142 | 2.0% | 8,642 | 8,902 | 260 | 3.0% | 7,985 | 8,214 | 229 | 2.9% |
| Food Service | 5,150 | 5,254 | 104 | 2.0% | 6,472 | 6,666 | 194 | 3.0% | 6,047 | 6,279 | 232 | 3.8% |
| Residence Hall Social Fee | 44 | 44 | 0 | 0.0% | 40 | 40 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 27,806 | 28,502 | 696 | 2.5% | 31,300 | 32,232 | 932 | 3.0% | 29,793 | 30,717 | 924 | 3.1% |
| Tuition Part Time (Per Credit Hour) | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% |
| General University Fee (Per Credit Hour) | 340 | 350 | 10 | 2.9% | 337 | 348 | 11 | 3.3% | 342 | 353 | 11 | 3.2% |
| Extension Fee (Per Credit Hour) | 610 | 628 | 18 | 3.0% | 607 | 626 | 19 | 3.1% | 612 | 631 | 19 | 3.1% |
| Registration Fee (Per Semester) | 58 | 58 | 0 | 0.0% | 60 | 60 | 0 | 0.0% | 58 | 58 | 0 | 0.0% |
| Transportation Fee (Per semester) | 40 | 40 | 0 | 0.0% | | | 0 | N/A | 40 | 40 | 0 | 0.0% |
| Student Activity Fee | | | | | | | | | 3 | 3 | | |

| | SOUTHERN Undergraduate NE Regional | | | | WESTERN Undergraduate NE Regional | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition | 9,706 | 9,996 | 290 | 3.0% | 9,706 | 9,996 | 290 | 3.0% |
| University General Fee | 4,708 | 4,850 | 142 | 3.0% | 4,656 | 4,796 | 140 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 140 | 140 | 0 | 0.0% | 199 | 199 | 0 | 0.0% |
| Media Fee | 30 | 30 | 0 | 0.0% | | | 0 | N/A |
| Subtotal | 15,578 | 16,040 | 462 | 3.0% | 15,555 | 16,015 | 460 | 3.0% |
| Transportation Fee ($40 per semester) | 80 | 80 | 0 | 0.0% | 80 | 80 | 0 | 0.0% |
| Total - Commuting Student | 15,658 | 16,120 | 462 | 3.0% | 15,635 | 16,095 | 460 | 2.9% |
| Housing (Double) | 7,608 | 7,912 | 304 | 4.0% | 8,420 | 8,630 | 210 | 2.5% |
| Food Service | 6,416 | 6,738 | 322 | 5.0% | 6,148 | 6,456 | 308 | 5.0% |
| Residence Hall Social Fee | 50 | 50 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 29,732 | 30,820 | 1,088 | 3.7% | 30,248 | 31,226 | 978 | 3.2% |
| Tuition Part Time (Per Credit Hour) (1) | 270 | 278 | 8 | 3.0% | 270 | 278 | 8 | 3.0% |
| General University Fee (Per Credit Hour) | 373 | 384 | 11 | 2.9% | 318 | 328 | 10 | 3.1% |
| Extension Fee (Per Credit Hour) | 643 | 662 | 19 | 3.0% | 588 | 606 | 18 | 3.1% |
| Registration Fee (Per Semester) | 55 | 55 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Transportation Fee (Per semester) | 40 | 40 | 0 | 0.0% | 40 | 40 | 0 | 0.0% |
| Student Activity Fee | | | | | 3 | 3 | 0 | 0.0% |

Notes:

Per Resoulution BR-22-024: Universities have the option to charge NEBHE rate for additional states or all states outside of Connecticut; Universities have the option to charge students from New York and New Jersey the same rate as identified for Connecticut resident students.

ATTACHMENT A

## CONNECTICUT STATE UNIVERSITIES

**In-State Graduate Cost of Attendance Schedule**

**FY2022-23 & FY2023-24 Tuition and Fee Rates - Academic Year**

| | CENTRAL Graduate In-State | | | | EASTERN Graduate In-State | | | | SYSTEMWIDE AVERAGE Graduate In-State | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Approved | FY24 vs. FY23 | | Actual | Approved | FY24 vs. FY23 | | Actual | Approved | FY24 vs. FY23 | |
| | FY 2022-23 | FY 2023-24 | $ | % | FY 2022-23 | FY 2023-24 | $ | % | FY 2022-23 | FY 2023-24 | $ | % |
| Tuition | 8,058 | 8,300 | 242 | 3.0% | 8,058 | 8,300 | 242 | 3.0% | 8,058 | 8,300 | 242 | 3.0% |
| University General Fee | 4,362 | 4,492 | 130 | 3.0% | 5,246 | 5,404 | 158 | 3.0% | 4,743 | 4,886 | 143 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 74 | 74 | 0 | 0.0% | 200 | 200 | 0 | 0.0% | 132 | 132 | 0 | 0.0% |
| Total - Commuting Student | 13,488 | 13,890 | 402 | 3.0% | 14,498 | 14,928 | 430 | 3.0% | 13,927 | 14,342 | 415 | 3.0% |
| Housing (Double) | 7,270 | 7,412 | 142 | 2.0% | 8,642 | 8,902 | 260 | 3.0% | 7,985 | 8,214 | 229 | 2.9% |
| Food Service | 5,150 | 5,254 | 104 | 2.0% | 6,472 | 6,666 | 194 | 3.0% | 6,047 | 6,279 | 232 | 3.8% |
| Residence Hall Social Fee | 44 | 44 | 0 | 0.0% | 40 | 40 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 25,952 | 26,600 | 648 | 2.5% | 29,652 | 30,536 | 884 | 3.0% | 28,004 | 28,880 | 876 | 3.1% |
| Part Time Tuition (Per Credit Hour) | 445 | 458 | 13 | 2.9% | 445 | 458 | 13 | 2.9% | 446 | 459 | 13 | 2.9% |
| General University Fee (Per Credit Hour) | 304 | 313 | 9 | 3.0% | 248 | 256 | 8 | 3.2% | 286 | 295 | 9 | 3.1% |
| Extension Fee (Per Credit Hour) | 749 | 771 | 22 | 2.9% | 693 | 714 | 21 | 3.0% | 732 | 753 | 21 | 2.9% |
| Registration Fee (Per Semester) | 65 | 65 | 0 | 0.0% | 60 | 60 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Student Activity Fee | | | | | | | | | 3 | 3 | 0 | 0.0% |
| Ed.D Leadership Tuition (Per Credit Hour) | | | | | | | | | 694 | 715 | 21 | 3.0% |
| Ed.D Leadership General University Fee (Per Credit Hour) | | | | | | | | | 337 | 348 | 11 | 3.3% |
| Doctoral Program Fee PT Tuition (Per Credit Hour) | 696 | 717 | 21 | 3.0% | | | | | 811 | 836 | 25 | 3.1% |
| Doctoral Program General University Fee | 331 | 341 | 10 | 3.0% | | | | | 383 | 394 | 11 | 2.9% |
| Doctoral Program Extension Fee (Per Credit Hour) | 1,027 | 1,058 | 31 | 3.0% | | | | | 1,027 | 1,058 | 31 | 3.0% |
| Ed. D. Nursing Part Time (Per Credit Hour) | | | | | | | | | 926 | 954 | 28 | 3.0% |
| Ed. D.Nursing General University Fee (Per Credit Hour) | | | | | | | | | 434 | 446 | 12 | 2.8% |
| MBA Part Time Tuition (Per Credit Hour) | | | | | | | | | 549 | 565 | 16 | 2.9% |
| MBA General University Fee (Per Credit Hour) | | | | | | | | | 370 | 382 | 12 | 3.2% |
| MLS Part Time Tuition (Per Credit Hour) | | | | | | | | | 549 | 565 | 16 | 2.9% |
| MLS General University Fee | | | | | | | | | 370 | 382 | 12 | 3.2% |
| MFA - Writing Part Time Tuition (Per Credit Hour) | | | | | | | | | 520 | 536 | 16 | 3.1% |
| MFA - General University Fee | | | | | | | | | 226 | 232 | 6 | 2.7% |
| MS Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Music Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Counseling Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MAT Secondary Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MBA Program (Full-time) | | | | | | | | | 15,374 | 15,834 | 460 | 3.0% |
| Accelerated MBA Program (Full-time Online/Hybrid) | | | | | | | | | 15,374 | 15,834 | 460 | 3.0% |
| MLS Program (Full-time) | | | | | | | | | 15,374 | 15,834 | 460 | 3.0% |
| MFA Art Program (Full-time) | | | | | | | | | 10,238 | 10,546 | 308 | 3.0% |
| MFA Writing Program (Full-time) | | | | | | | | | 8,456 | 8,710 | 254 | 3.0% |

| | SOUTHERN Graduate In-State | | | | WESTERN Graduate In-State | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Approved | FY24 vs. FY23 | | Actual | Approved | FY24 vs. FY23 | |
| | FY 2022-23 | FY 2023-24 | $ | % | FY 2022-23 | FY 2023-24 | $ | % |
| Tuition | 8,058 | 8,300 | 242 | 3.0% | 8,058 | 8,300 | 242 | 3.0% |
| University General Fee | 4,708 | 4,850 | 142 | 3.0% | 4,656 | 4,796 | 140 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 54 | 54 | 0 | 0.0% | 199 | 199 | 0 | 0.0% |
| Total - Commuting Student | 13,814 | 14,228 | 414 | 3.0% | 13,907 | 14,319 | 412 | 3.0% |
| Housing (Double) | 7,608 | 7,912 | 304 | 4.0% | 8,420 | 8,630 | 210 | 2.5% |
| Food Service | 6,416 | 6,738 | 322 | 5.0% | 6,148 | 6,456 | 308 | 5.0% |
| Residence Hall Social Fee | 50 | 50 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 27,888 | 28,928 | 1,040 | 3.7% | 28,520 | 29,450 | 930 | 3.3% |
| Part Time Tuition (Per Credit Hour) | 448 | 461 | 13 | 2.9% | 445 | 458 | 13 | 2.9% |
| General University Fee (Per Credit Hour) | 366 | 377 | 11 | 3.0% | 226 | 232 | 6 | 2.7% |
| Extension Fee (Per Credit Hour) | 814 | 838 | 24 | 2.9% | 671 | 690 | 19 | 2.8% |
| Registration Fee (Per Semester) | 55 | 55 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Student Activity Fee | | | | | 3 | 3 | 0 | 0.0% |
| Ed.D Leadership Part Time Tuition (Per Credit Hour) | 696 | 717 | 21 | 3.0% | 691 | 712 | 21 | 3.0% |
| Ed.D Leadership General University Fee (Per Credit Hour) | 362 | 373 | 11 | 3.0% | 312 | 322 | 10 | 3.2% |
| Doctoral Program Part Time (Per Credit Hour) | 925 | 954 | 29 | 3.1% | | | | |
| Doctoral Program General University Fee (Per Credit Hour) | 435 | 446 | 11 | 2.5% | | | | |
| Ed.D. Nursing Part Time (Per Credit Hour) | | | | | 926 | 954 | 28 | 3.0% |
| Ed.D. Nursing General University Fee (Per Credit Hour) | | | | | 434 | 446 | 12 | 2.8% |
| MBA Part Time Tuition (Per Credit Hour) | 549 | 565 | 16 | 2.9% | | | | |
| MBA General University Fee (Per Credit Hour) | 370 | 382 | 12 | 3.2% | | | | |
| MLS Part Time Tuition (Per Credit Hour) | 549 | 565 | 16 | 2.9% | | | | |
| MLS General University Fee (Per Credit Hour) | 370 | 382 | 12 | 3.2% | | | | |
| MFA - Writing Part Time Tuition (Per Credit Hour) | | | | | 520 | 536 | 16 | 3.1% |
| MFA - General University Fee | | | | | 226 | 232 | 6 | 2.7% |
| MS Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Music Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Counseling Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MAT Secondary Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MBA Program (Full-time) | 15,374 | 15,834 | 460 | 3.0% | | | | |
| Accelerated MBA Program (Full-time Online/Hybrid) | 15,374 | 15,834 | 460 | 3.0% | | | | |
| MLS Program (Full-time) | 15,374 | 15,834 | 460 | 3.0% | | | | |
| MFA Art Program Tuition (Full-time) | | | | | 10,238 | 10,546 | 308 | 3.0% |
| MFA Writing Program Tuition (Full-time) | | | | | 8,456 | 8,710 | 254 | 3.0% |

ATTACHMENT A

## CONNECTICUT STATE UNIVERSITIES

**Out-of-State Graduate Cost of Attendance Schedule**

**FY2022-23 & FY2023-24 Tuition and Fee Rates - Academic Year**

| | CENTRAL Graduate Out-of-State | | | | EASTERN Graduate Out-of-State | | | | SYSTEMWIDE AVERAGE Graduate Out-of-State | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition | 20,756 | 21,380 | 624 | 3.0% | 20,756 | 21,380 | 624 | 3.0% | 20,756 | 21,380 | 624 | 3.0% |
| University General Fee | 4,362 | 4,492 | 130 | 3.0% | 5,246 | 5,404 | 158 | 3.0% | 4,743 | 4,886 | 143 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 74 | 74 | 0 | 0.0% | 200 | 200 | 0 | 0.0% | 132 | 132 | 0 | 0.0% |
| Total - Commuting Student | 26,186 | 26,970 | 784 | 3.0% | 27,196 | 28,008 | 812 | 3.0% | 26,625 | 27,422 | 797 | 3.0% |
| Housing (Double) | 7,270 | 7,412 | 142 | 2.0% | 8,642 | 8,902 | 260 | 3.0% | 7,985 | 8,214 | 229 | 2.9% |
| Food Service | 5,150 | 5,254 | 104 | 2.0% | 6,472 | 6,666 | 194 | 3.0% | 6,047 | 6,279 | 232 | 3.8% |
| Residence Hall Social Fee | 44 | 44 | 0 | 0.0% | 40 | 40 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 38,650 | 39,680 | 1,030 | 2.7% | 42,350 | 43,616 | 1,266 | 3.0% | 40,702 | 41,960 | 1,258 | 3.1% |
| Part Time Tuition (Per Credit Hour) | 445 | 458 | 13 | 2.9% | 445 | 458 | 13 | 2.9% | 446 | 459 | 13 | 2.9% |
| General University Fee (Per Credit Hour) | 319 | 328 | 9 | 2.8% | 248 | 256 | 8 | 3.2% | 290 | 298 | 8 | 2.8% |
| Extension Fee (Per Credit Hour) | 764 | 786 | 22 | 2.9% | 693 | 714 | 21 | 3.0% | 736 | 757 | 21 | 2.9% |
| Registration Fee (Per Semester) | 65 | 65 | 0 | 0.0% | 60 | 60 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Student Activity Fee | | | 0 | N/A | | | | | 3 | 3 | 0 | 0.0% |
| Ed.D Leadership Tuition (Per Credit Hour) | | | | | | | | | 694 | 715 | 21 | 3.0% |
| Ed.D Leadership General University Fee (Per Credit Hour) | | | | | | | | | 337 | 348 | 11 | 3.3% |
| Doctoral Program Fee Tuition (Per Credit Hour) | 696 | 717 | 21 | 3.0% | | | | | 811 | 836 | 25 | 3.1% |
| Doctoral Program General University Fee | 331 | 341 | 10 | 3.0% | | | | | 383 | 394 | 11 | 2.9% |
| Doctoral Program Extension Fee (Per Credit Hour) | 1,027 | 1,058 | 31 | 3.0% | | | | | 1,027 | 1,058 | 31 | 3.0% |
| Ed. D. Nursing Part Time (Per Credit Hour) | | | | | | | | | 926 | 954 | 28 | 3.0% |
| Ed. D.Nursing General University Fee (Per Credit Hour) | | | | | | | | | 434 | 446 | 12 | 2.8% |
| MBA Part Time Tuition (Per Credit Hour) | | | | | | | | | 549 | 565 | 16 | 2.9% |
| MBA General University Fee | | | | | | | | | 370 | 382 | 12 | 3.2% |
| MLS Part Time Tuition (Per Credit Hour) | | | | | | | | | 549 | 565 | 16 | 2.9% |
| MLS General University Fee | | | | | | | | | 370 | 382 | 12 | 3.2% |
| MFA - Writing Part Time Tuition (Per Credit Hour) | | | | | | | | | 520 | 536 | 16 | 3.1% |
| MFA - General University Fee | | | | | | | | | 226 | 232 | 6 | 2.7% |
| MS Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Music Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Counseling Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MAT Secondary Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MBA Program (Full-time) | | | | | | | | | 27,900 | 28,738 | 838 | 3.0% |
| Accelerated MBA Program (Full-time Online/Hybrid) | | | | | | | | | 27,900 | 28,738 | 838 | 3.0% |
| MLS Program (Full-time) | | | | | | | | | 15,374 | 15,834 | 460 | 3.0% |
| MFA Art Program (Full-time) | | | | | | | | | 24,686 | 25,426 | 740 | 3.0% |
| MFA Writing Program (Full-time) | | | | | | | | | 21,776 | 22,430 | 654 | 3.0% |

| | SOUTHERN Graduate Out-of-State | | | | WESTERN Graduate Out-of-State | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % | Actual FY 2022-23 | Approved FY 2023-24 | FY24 vs. FY23 $ | FY24 vs. FY23 % |
| Tuition | 20,756 | 21,380 | 624 | 3.0% | 20,756 | 21,380 | 624 | 3.0% |
| University General Fee | 4,708 | 4,850 | 142 | 3.0% | 4,656 | 4,796 | 140 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 54 | 54 | 0 | 0.0% | 199 | 199 | 0 | 0.0% |
| Total - Commuting Student | 26,512 | 27,308 | 796 | 3.0% | 26,605 | 27,399 | 794 | 3.0% |
| Housing (Double) | 7,608 | 7,912 | 304 | 4.0% | 8,420 | 8,630 | 210 | 2.5% |
| Food Service | 6,416 | 6,738 | 322 | 5.0% | 6,148 | 6,456 | 308 | 5.0% |
| Residence Hall Social Fee | 50 | 50 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 40,586 | 42,008 | 1,422 | 3.5% | 41,218 | 42,530 | 1,312 | 3.2% |
| Part Time Tuition (Per Credit Hour) | 448 | 461 | 13 | 2.9% | 445 | 458 | 13 | 2.9% |
| General University Fee (Per Credit Hour) | 366 | 377 | 11 | 3.0% | 226 | 232 | 6 | 2.7% |
| Extension Fee (Per Credit Hour) | 814 | 838 | 24 | 2.9% | 671 | 690 | 19 | 2.8% |
| Registration Fee (Per Semester) | 55 | 55 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Student Activity Fee | | | | | 3 | 3 | 0 | 0.0% |
| Ed.D Leadership Part Time Tuition (Per Credit Hour) | 696 | 717 | 21 | 3.0% | 691 | 712 | 21 | 3.0% |
| Ed.D Leadership General University Fee (Per Credit Hour) | 362 | 373 | 11 | 3.0% | 312 | 322 | 10 | 3.2% |
| Doctoral Program Part Time (Per Credit Hour) | 925 | 954 | 29 | 3.1% | | | | |
| Doctoral Program General University Fee (Per Credit Hour) | 435 | 446 | 11 | 2.5% | | | | |
| Ed. D. Nursing Part Time (Per Credit Hour) | | | | | 926 | 954 | 28 | 3.0% |
| Ed. D.Nursing General University Fee (Per Credit Hour) | | | | | 434 | 446 | 12 | 2.8% |
| MBA Part Time Tuition (Per Credit Hour) | 549 | 565 | 16 | 2.9% | | | | |
| MBA General University Fee | 370 | 382 | 12 | 3.2% | | | | |
| MLS Part Time Tuition (Per Credit Hour) | 549 | 565 | 16 | 2.9% | | | | |
| MLS General University Fee | 370 | 382 | 12 | 3.2% | | | | |
| MFA - Writing Part Time Tuition (Per Credit Hour) | | | | | 520 | 536 | 16 | 3.1% |
| MFA - General University Fee | | | | | 226 | 232 | 6 | 2.7% |
| MS Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Music Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Counseling Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MAT Secondary Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MBA Program (Full-time) | 27,900 | 28,738 | 838 | 3.0% | | | | |
| Accelerated MBA Program (Full-time Online/Hybrid) | 27,900 | 28,738 | 838 | 3.0% | | | | |
| MLS Program (Full-time) | 15,374 | 15,834 | 460 | 3.0% | | | | |
| MFA Art Program Tuition (Full-time) | | | | | 24,686 | 25,426 | 740 | 3.0% |
| MFA Writing Program Tuition (Full-time) | | | | | 21,776 | 22,430 | 654 | 3.0% |

ATTACHMENT A

## CONNECTICUT STATE UNIVERSITIES

**NE Regional Graduate Cost of Attendance Schedule**

**FY2022-23 & FY2023-24 Tuition and Fee Rates - Academic Year**

| | CENTRAL Graduate NE Regional | | | | EASTERN Graduate NE Regional | | | | SYSTEMWIDE AVERAGE Graduate NE Regional | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Approved | FY24 vs. FY23 | | Actual | Approved | FY24 vs. FY23 | | Actual | Approved | FY24 vs. FY23 | |
| | FY 2022-23 | FY 2023-24 | $ | % | FY 2022-23 | FY 2023-24 | $ | % | FY 2022-23 | FY 2023-24 | $ | % |
| Tuition | 12,088 | 12,450 | 362 | 3.0% | 12,088 | 12,450 | 362 | 3.0% | 12,088 | 12,450 | 362 | 3.0% |
| University General Fee | 4,362 | 4,492 | 130 | 3.0% | 5,246 | 5,404 | 158 | 3.0% | 4,743 | 4,886 | 143 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 74 | 74 | 0 | 0.0% | 200 | 200 | 0 | 0.0% | 132 | 132 | 0 | 0.0% |
| Total - Commuting Student | 17,518 | 18,040 | 522 | 3.0% | 18,528 | 19,078 | 550 | 3.0% | 17,957 | 18,492 | 535 | 3.0% |
| Housing (Double) | 7,270 | 7,412 | 142 | 2.0% | 8,642 | 8,902 | 260 | 3.0% | 7,985 | 8,214 | 229 | 2.9% |
| Food Service | 5,150 | 5,254 | 104 | 2.0% | 6,472 | 6,666 | 194 | 3.0% | 6,047 | 6,279 | 232 | 3.8% |
| Residence Hall Social Fee | 44 | 44 | 0 | 0.0% | 40 | 40 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 29,982 | 30,750 | 768 | 2.6% | 33,682 | 34,686 | 1,004 | 3.0% | 32,034 | 33,030 | 996 | 3.1% |
| Part Time Tuition (Per Credit Hour) | 445 | 458 | 13 | 2.9% | 445 | 458 | 13 | 2.9% | 446 | 459 | 13 | 2.9% |
| General University Fee (Per Credit Hour) | 319 | 328 | 9 | 2.8% | 248 | 256 | 8 | 3.2% | 290 | 298 | 8 | 2.8% |
| Extension Fee (Per Credit Hour) | 764 | 786 | 22 | 2.9% | 693 | 714 | 21 | 3.0% | 736 | 757 | 21 | 2.9% |
| Registration Fee (Per Semester) | 65 | 65 | 0 | 0.0% | 60 | 60 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Student Activity Fee | | | 0 | N/A | | | | | 3 | 3 | 0 | 0.0% |
| Ed.D Leadership Tuition (Per Credit Hour) | | | | | | | | | 694 | 715 | 21 | 3.0% |
| Ed.D Leadership General University Fee (Per Credit Hour) | | | | | | | | | 337 | 348 | 11 | 3.3% |
| Doctoral Program Fee Tuition (Per Credit Hour) | 696 | 717 | 21 | 3.0% | | | | | 811 | 836 | 25 | 3.1% |
| Doctoral Program General University Fee | 331 | 341 | 10 | 3.0% | | | | | 383 | 394 | 11 | 2.9% |
| Doctoral Program Extension Fee (Per Credit Hour) | 1,027 | 1,058 | 31 | 3.0% | | | | | 1,027 | 1,058 | 31 | 3.0% |
| Ed. D. Nursing Part Time (Per Credit Hour) | | | | | | | | | 926 | 954 | 28 | 3.0% |
| Ed. D.Nursing General University Fee (Per Credit Hour) | | | | | | | | | 434 | 446 | 12 | 2.8% |
| MBA Part Time Tuition (Per Credit Hour) | | | | | | | | | 549 | 565 | 16 | 2.9% |
| MBA General University Fee | | | | | | | | | 370 | 382 | 12 | 3.2% |
| MLS Part Time Tuition (Per Credit Hour) | | | | | | | | | 549 | 565 | 16 | 2.9% |
| MLS General University Fee | | | | | | | | | 370 | 382 | 12 | 3.2% |
| MFA - Writing Part Time Tuition (Per Credit Hour) | | | | | | | | | 520 | 536 | 16 | 3.1% |
| MFA - General University Fee | | | | | | | | | 226 | 232 | 6 | 2.7% |
| MS Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Music Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Counseling Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MAT Secondary Education Program (Full-time Commuting) | | | | | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MBA Program (Full-time) | | | | | | | | | 23,062 | 23,754 | 692 | 3.0% |
| Accelerated MBA Program (Full-time Online/Hybrid) | | | | | | | | | 23,062 | 23,754 | 692 | 3.0% |
| MLS Program (Full-time) | | | | | | | | | 15,374 | 15,834 | 460 | 3.0% |
| MFA Art Program (Full-time) | | | | | | | | | 15,356 | 15,816 | 460 | 3.0% |
| MFA Writing Program (Full-time) | | | | | | | | | 12,684 | 13,064 | 380 | 3.0% |

| | SOUTHERN Graduate NE Regional | | | | WESTERN Graduate NE Regional | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Approved | FY24 vs. FY23 | | Actual | Approved | FY24 vs. FY23 | |
| | FY 2022-23 | FY 2023-24 | $ | % | FY 2022-23 | FY 2023-24 | $ | % |
| Tuition | 12,088 | 12,450 | 362 | 3.0% | 12,088 | 12,450 | 362 | 3.0% |
| University General Fee | 4,708 | 4,850 | 142 | 3.0% | 4,656 | 4,796 | 140 | 3.0% |
| University Fee | 994 | 1,024 | 30 | 3.0% | 994 | 1,024 | 30 | 3.0% |
| Student Activity Fee | 54 | 54 | 0 | 0.0% | 199 | 199 | 0 | 0.0% |
| Total - Commuting Student | 17,844 | 18,378 | 534 | 3.0% | 17,937 | 18,469 | 532 | 3.0% |
| Housing (Double) | 7,608 | 7,912 | 304 | 4.0% | 8,420 | 8,630 | 210 | 2.5% |
| Food Service | 6,416 | 6,738 | 322 | 5.0% | 6,148 | 6,456 | 308 | 5.0% |
| Residence Hall Social Fee | 50 | 50 | 0 | 0.0% | 45 | 45 | 0 | 0.0% |
| Total Tuition and Fees | 31,918 | 33,078 | 1,160 | 3.6% | 32,550 | 33,600 | 1,050 | 3.2% |
| Part Time Tuition (Per Credit Hour) | 448 | 461 | 13 | 2.9% | 445 | 458 | 13 | 2.9% |
| General University Fee (Per Credit Hour) | 366 | 377 | 11 | 3.0% | 226 | 232 | 6 | 2.7% |
| Extension Fee (Per Credit Hour) | 814 | 838 | 24 | 2.9% | 671 | 690 | 19 | 2.8% |
| Registration Fee (Per Semester) | 55 | 55 | 0 | 0.0% | 60 | 60 | 0 | 0.0% |
| Student Activity Fee | | | | | 3 | 3 | 0 | 0.0% |
| Ed.D Leadership Part Time Tuition (Per Credit Hour) | 696 | 717 | 21 | 3.0% | 691 | 712 | 21 | 3.0% |
| Ed.D Leadership General University Fee (Per Credit Hour) | 362 | 373 | 11 | 3.0% | 312 | 322 | 10 | 3.2% |
| Doctoral Program Part Time (Per Credit Hour) | 925 | 954 | 29 | 3.1% | | | | |
| Doctoral Program General University Fee (Per Credit Hour) | 435 | 446 | 11 | 2.5% | | | | |
| Ed. D. Nursing Part Time (Per Credit Hour) | | | | | 926 | 954 | 28 | 3.0% |
| Ed. D.Nursing General University Fee (Per Credit Hour) | | | | | 434 | 446 | 12 | 2.8% |
| MBA Part Time Tuition (Per Credit Hour) | 549 | 565 | 16 | 2.9% | | | | |
| MBA General University Fee (Per Credit Hour) | 370 | 382 | 12 | 3.2% | | | | |
| MLS Part Time Tuition (Per Credit Hour) | 549 | 565 | 16 | 2.9% | | | | |
| MLS General University Fee (Per Credit Hour) | 370 | 382 | 12 | 3.2% | | | | |
| MFA - Writing Part Time Tuition (Per Credit Hour) | | | | | 520 | 536 | 16 | 3.1% |
| MFA - General University Fee | | | | | 226 | 232 | 6 | 2.7% |
| MS Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Music Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MS Counseling Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MAT Secondary Education Program (Full-time Commuting) | | | | | 13,916 | 14,319 | 403 | 2.9% |
| MBA Program (Full-time) | 23,062 | 23,754 | 692 | 3.0% | | | | |
| Accelerated MBA Program (Full-time Online/Hybrid) | 23,062 | 23,754 | 692 | 3.0% | | | | |
| MLS Program (Full-time) | 15,374 | 15,834 | 460 | 3.0% | | | | |
| MFA Art Program Tuition (Full-time) | | | | | 15,356 | 15,816 | 460 | 3.0% |
| MFA Writing Program Tuition (Full-time) | | | | | 12,684 | 13,064 | 380 | 3.0% |

## CONNECTICUT STATE UNIVERSITIES

TIER II FEES SCHEDULE FY2021-22, FY2022-23 Rates

| FEE DESCRIPTION | CENTRAL | | EASTERN | | SOUTHERN | | WESTERN | |
|---|---|---|---|---|---|---|---|---|
| | Fiscal Year | | Fiscal Year | | Fiscal Year | | Fiscal Year | |
| | 2022-23 | 2023-24 | 2022-23 | 2023-24 | 2022-23 | 2023-24 | 2022-23 | 2023-24 |
| Application Fee (one time) | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| (6) ED. D Evaluation Fee | | | - | - | 100 | 100 | 100 | - |
| Bad Check Penalty (per occurrence) | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Late Fee (per occurrence) | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| (1) Transcript Fee (per occurrence) | | | - | - | 0/15 | 0/15 | 0 | 0 |
| Full-time Students (one-time) | | | 40 | 40 | - | - | 30 | 30 |
| Part-time Students (one-time) | | | 12 | 12 | - | - | 30 | 30 |
| Duplicate Diploma Fee (per occurrence) | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Lost ID Card Fee-Resident | 10/25 | 10/25 | 10 | 10 | 10/20 | 10/20 | 15 | 15 |
| Lost ID Card Fee-Non Resident | 10/25 | 10/25 | 10 | 10 | 10/20 | 10/20 | 15 | 15 |
| Nautilus/Fitness Center User Fee (per semester) | | | | | | | | |
| On-campus residents | - | - | - | - | 45 | 45 | - | - |
| Off-campus residents | - | - | - | - | 45 | 45 | - | - |
| Cooperative Education Fee (per semester) | 200 | 200 | - | - | - | - | - | - |
| Installment Payment Program (per Semester) | 35 | 35 | 35 | 35 | 45 | 45 | 35 | 35 |
| Past Due Payment Plan Enrollment Fee (for inactive students) per semester | - | - | - | - | 50 | 50 | | |
| Re-registration Fee | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| (5) Orientation Fee (Orientation Program Fee at CCSU) | 150 | 150 | 150 | 150 | 150 | 150 | - | - |
| First Year Experience | - | - | - | - | - | - | 100 | 100 |
| (3) Credit Card Service Fee/Convenience Fee (per transaction/$3 min.) | 2.85% | 2.85% | 2.85% | 2.85% | 2.85% | 2.85% | 2.85% | 2.85% |
| (4) Over-Registration / Excess Credit Fee | | | | | | | | |
| Undergraduate (per credit hour) | 595 | 612 | 607 | 626 | 643 | 662 | 588 | 606 |
| Graduate (per credit hour) | 749 | 771 | 693 | 714 | 814 | 838 | 672 | 690 |
| Study Abroad Program Fee (per semester) | | | | | | | | |
| Undergraduate | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| Graduate | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| Nat'l Student Exchange Application Fee | - | - | 150 | 150 | - | - | - | - |
| Study Abroad Application Fee (per semester) | | | | | | | | |
| Undergraduate | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| Graduate | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| Study Abroad Placement Fee (per semester) | | | | | | | | |
| Undergraduate | 75 | 75 | - | - | - | - | - | - |
| Graduate | 75 | 75 | - | - | - | - | - | - |
| Graduate Continuing Enrollment Fee | | | | | | | | |
| Graduate Resident (per semester) | 40 | 40 | - | - | 150 | 150 | 40 | 40 |
| Graduate Nonresident (per semester) | 40 | 40 | - | - | 150 | 150 | 40 | 40 |
| Part-time Matriculating (per semester) | 40 | 40 | - | - | 150 | 150 | 40 | 40 |
| Graduate Re-entry Fee: | | | | | | | | |
| Graduate Resident (per occurrence) | 50 | 50 | - | - | - | - | 50 | 50 |
| Graduate Nonresident (per occurrence) | 50 | 50 | - | - | - | - | 50 | 50 |
| Part-time (per occurrence) | 50 | 50 | - | - | - | - | 50 | 50 |
| Undergraduate Nursing Lab Fee | | | | | | | | |
| Full Time (per semester) | 325 | 325 | - | - | 500 | 500 | 396 | 450 |
| Part Time (per credit) | 27 | 27 | - | - | 50 | 50 | 33 | 38 |
| Graduate Nursing Lab Fee | | | | | | | | |
| Full Time (per semester) | - | - | - | - | 500 | 500 | 396 | 450 |
| Part Time (per credit) | - | - | - | - | 50 | 50 | 33 | 38 |
| Marriage & Family Therapy Program Fee | | | | | | | | |
| Full Time (per semester) | - | - | - | - | 150 | 150 | - | - |
| Part Time (per credit) | - | - | - | - | 15 | 15 | - | - |
| Writing Center Fee | | | | | | | | |
| Full Time (per semester) | - | - | - | - | 20 | 20 | - | - |
| Part Time (per credit) | - | - | - | - | 10 | 10 | - | - |
| Graduate Business Program Fee (per semester) | 125 | 125 | - | - | - | - | - | - |

**CONNECTICUT STATE UNIVERSITIES**

TIER II FEES SCHEDULE FY2021-22, FY2022-23 Rates

| | FEE DESCRIPTION | CENTRAL | | EASTERN | | SOUTHERN | | WESTERN | |
|---|---|---|---|---|---|---|---|---|---|
| | | Fiscal Year | | Fiscal Year | | Fiscal Year | | Fiscal Year | |
| | | 2022-23 | 2023-24 | 2022-23 | 2023-24 | 2022-23 | 2023-24 | 2022-23 | 2023-24 |
| | Nursing Ed. D. Residency Fee | - | - | - | - | 1,360 | 1,400 | 1,360 | 1,400 |
| | Art Studio Fee (per course) | - | - | 50 | 50 | 60 | 60 | 50 | 50 |
| | Biology Lab Fee (per course) | - | - | 50 | 50 | - | - | 50 | 50 |
| | Chemistry Lab Fee (per course) | - | - | 50 | 50 | - | - | 50 | 50 |
| | Earth Science Lab Fee (per course) | - | - | 50 | 50 | - | - | 50 | 50 |
| | Science Lab Fee | - | - | - | - | 60 | 60 | - | - |
| | Physical Activity Equipment Fee | | | | | | | | |
| | Full Time (One Time) | | | | | 60 | 60 | | |
| | Part Time (per credit for One Course) | | | | | 20 | 20 | | |
| (2) | Science Engineering Technology Lab Fee (per course) | 40 | 40 | - | - | - | - | - | - |
| | Math Emporium Lab Fee (Full Time and Part Time per MAT 100P course) | - | - | - | - | 65 | 65 | - | - |
| | MATH 100/E Course Fee | - | - | - | - | - | - | 120 | 120 |
| | Music Lab Fee (per course) | - | - | 50 | 50 | 50 | 50 | - | - |
| | Applied Music Fee (max./sem.) | | | | | | | | |
| | Undergraduate (1/2 hr./1 hr. lesson) | 200/400 | 200/400 | - | - | - | - | 320/620 | 320/620 |
| | Graduate (1/2 hr./1 hr. lesson) | 200/400 | 200/400 | - | - | - | - | 320/620 | 320/620 |
| | Theater Lab Fee (per course) | - | - | 50 | 50 | - | - | - | - |
| | Language Lab Fee | - | - | - | - | 25 | 25 | - | - |
| | Physics Lab Fee (per course) | - | - | 50 | 50 | - | - | 50 | 50 |
| | EMT Lab Fee (per course) | - | - | - | - | 75 | 75 | - | - |
| | Counseling Procedures with Children Lab Fee | - | - | - | - | 20 | 20 | - | - |
| | Counseling Procedures Lab Fee | - | - | - | - | 200 | 200 | - | - |
| | Outdoor Adventure Leadership Lab Fee (per course) | - | - | - | - | 30 | 30 | - | - |
| | Rec & Leisure Program Fee | - | - | - | - | 10 | 10 | - | - |
| | Exercise Science Lab Fee (Standard First Aid & Safety per course) | - | - | - | - | 40 | 40 | - | - |
| | Athletic Training Clinical Course Fee (per course) | | | | | | | | |
| | Undergraduate | - | - | - | - | 60 | 60 | - | - |
| | Graduate | - | - | - | - | 75 | 75 | - | - |
| | EPY 600 Course Fee (per course) | - | - | - | - | - | - | 75 | 75 |
| | Education /Ed Cert Fee (one time per student) | - | - | - | - | - | - | 125 | 125 |
| | Design Lab Fee (per designated course) | 65 | 65 | - | - | - | - | - | - |
| | Teacher Cert/Transcript Eval. Fee | - | - | - | - | - | - | 75 | 75 |
| | MBA Challenge Exam Fee (per occurrence) | - | - | - | - | 250 | 250 | - | - |
| | Challenge Exam Fee | | | | | | | | |
| | Full-time Students (per occurrence) | - | - | - | - | - | - | 200 | 200 |
| | Part-time Students (per occurrence) | - | - | - | - | - | - | 200 | 200 |
| | Other Students (per occurrence) | - | - | - | - | - | - | 250 | 250 |
| | Full-time Undergraduate Program Fee (per semester) | | | | | | | | |
| (7) | Music Program | - | - | - | - | - | - | 150 | 150 |
| (7) | Art Program | - | - | - | - | - | - | 50 | 50 |
| (7) | Theatre Program | - | - | - | - | - | - | 150 | 150 |
| (7) | Musical Theater Program | - | - | - | - | - | - | 150 | 150 |

Notes:

(1) CCSU - $5 per semester within the University General Fee for FT students and $3 per semester charge within the registration fee for PT students

(2) Cap on lab fees will be set to $80 per semester for students who enroll in 2 or more labs.

(3) Change to credit card service fee rate approved on 12/13/18 per BR 18-150.

(4) Over-Registration / Excess Credit Fee applies to credit hours in excess of 18 credit hours per semester.

(5) CCSU - the approved increase in Orientation Fee for FY21, from $125 to $150 was not implemented in FY22, but will start in FY23.

(6) WCSU - Ed.D Evaluation Fee will be eliminated beginning with the Fall 2023 semester.

(7) WCSU - change to program fees for Music, Art, Theatre, and Musical Theatre programs in the School of Virtual Performing Arts to be effective starting Fall 2022.

# CONNECTICUT STATE UNIVERSITIES

ATTACHMENT A

## eLearning Tuition and Fees

| | CENTRAL | | | | | | | | EASTERN | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AY 2023 | | | | AY 2024 | | | | AY 2023 | | | | AY 2024 | | | |
| | Fall and Spring | | | Extension Fee (per Credit Hour) | Fall and Spring | | | Extension Fee (per Credit Hour) | Fall and Spring | | | Extension Fee (per Credit Hour) | Fall and Spring | | | Extension Fee (per Credit Hour) |
| | Tuition | GUF | Total | | Tuition | GUF | Total | | Tuition | GUF | Total | | Tuition | GUF | Total | |
| **Undergraduate** | | | | | | | | | | | | | | | | |
| In State | 270 | 325 | 595 | 595 | 278 | 334 | 612 | 612 | 270 | 337 | 607 | 607 | 278 | 348 | 626 | 626 |
| Out of State | 270 | 340 | 610 | 610 | 278 | 350 | 628 | 628 | 270 | 337 | 607 | 607 | 278 | 348 | 626 | 626 |
| NE | 270 | 340 | 610 | 610 | 278 | 350 | 628 | 628 | 270 | 337 | 607 | 607 | 278 | 348 | 626 | 626 |
| **Graduate** | | | | | | | | | | | | | | | | |
| In State | 445 | 304 | 749 | 749 | 458 | 313 | 771 | 771 | 445 | 248 | 693 | 693 | 458 | 256 | 714 | 714 |
| Out of State | 445 | 319 | 764 | 764 | 458 | 328 | 786 | 786 | 445 | 248 | 693 | 693 | 458 | 256 | 714 | 714 |
| NE | 445 | 319 | 764 | 764 | 458 | 328 | 786 | 786 | 445 | 248 | 693 | 693 | 458 | 256 | 714 | 714 |
| **Data Mining (1)** | | | | | | | | | | | | | | | | |
| In State | 423 | 323 | 746 | 746 | NA | NA | NA | NA | | | | | | | | |
| Out of State | 423 | 323 | 746 | 746 | NA | NA | NA | NA | | | | | | | | |
| NE | 423 | 323 | 746 | 746 | NA | NA | NA | NA | | | | | | | | |
| **Doctoral Program** | | | | | | | | | | | | | | | | |
| In State | 696 | 331 | 1027 | 1027 | 717 | 341 | 1058 | 1058 | | | | | | | | |
| Out of State | 696 | 331 | 1027 | 1027 | 717 | 341 | 1058 | 1058 | | | | | | | | |
| NE | 696 | 331 | 1027 | 1027 | 717 | 341 | 1058 | 1058 | | | | | | | | |

| | SOUTHERN | | | | | | | | WESTERN | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AY 2023 | | | | AY 2024 | | | | AY 2023 | | | | AY 2024 | | | |
| | Fall and Spring | | | Extension Fee (per Credit Hour) | Fall and Spring | | | Extension Fee (per Credit Hour) | Fall and Spring | | | Extension Fee (per Credit Hour) | Fall and Spring | | | Extension Fee (per Credit Hour) |
| | Tuition | GUF | Total | | Tuition | GUF | Total | | Tuition | GUF | Total | | Tuition | GUF | Total | |
| **Undergraduate** | | | | | | | | | | | | | | | | |
| In State | 270 | 373 | 643 | 643 | 278 | 388 | 666 | 666 | 270 | 318 | 588 | 588 | 278 | 328 | 606 | 606 |
| Out of State | 270 | 373 | 643 | 643 | 278 | 388 | 666 | 666 | 270 | 318 | 588 | 588 | 278 | 328 | 606 | 606 |
| NE | 270 | 373 | 643 | 643 | 278 | 388 | 666 | 666 | 270 | 318 | 588 | 588 | 278 | 328 | 606 | 606 |
| **Graduate** | | | | | | | | | | | | | | | | |
| In State | 448 | 366 | 814 | 814 | 461 | 377 | 838 | 838 | 445 | 226 | 671 | 671 | 458 | 232 | 690 | 690 |
| Out of State | 448 | 366 | 814 | 814 | 461 | 377 | 838 | 838 | 445 | 226 | 671 | 671 | 458 | 232 | 690 | 690 |
| NE | 448 | 366 | 814 | 814 | 461 | 377 | 838 | 838 | 445 | 226 | 671 | 671 | 458 | 232 | 690 | 690 |

Note:

(1) Data Mining program - beginning with Fall 2023 semester, the tuition structure will be the same as the standard graduate tuition rates.